**Anthony BEJARANO, Claimant–Appellant**

v.

**Robert A. McDONALD, Secretary of Veterans Affairs, Respondent–Appellee.**

No. 2015–7034.

United States Court of Appeals, Federal Circuit.

June 11, 2015.

· John Francis McHugh, Law Office of John McHugh, New York, NY, argued for petitioner-appellant.

Michael Patrick Milmoe, Vaccine/Torts Branch, Civil Division, United States Department of Justice, Washington, DC, argued for respondent-appellee. Also represented by Joyce R. Branda, Rupa

Anthony Bejarano, San Jose, CA, pro se.

Jana Moses, Commercial Litigation Branch, Civil Division, United States Department of Justice, Washington, DC, for respondent-appellee. Also represented by Benjamin C. Mizer, Robert E. Kirschman, Jr., Scott D. Austin; Martin James Sendek, David J. Barrans, Office of General

Counsel, United States Department of Veterans Affairs, Washington, DC.

Before LOURIE, DYK, and MOORE, Circuit Judges.

PER CURIAM.

Anthony R. Bejarano appeals a decision of the United States Court of Appeals for Veterans Claims ("Veterans Court") affirming a decision by the Board of Veterans' Appeals ("Board"). The Board concluded that Mr. Bejarano had not submitted new and material evidence to reopen his claim for benefits for service-connected post-traumatic stress disorder. We dismiss for lack of jurisdiction.

BACKGROUND

Mr. Bejarano is a Vietnam-era veteran who served in the Army beginning on March 4, 1968. During his service, he had four periods of absences without leave ("AWOL"), totaling 944 days. Faced with a court martial for a continuous AWOL of 29 months, Mr. Bejarano requested discharge for the good of the service, allegedly stating that he "hate[d] the Army" and would do almost "anything . . . to get out." On July 26, 1973, the request was approved, and he was discharged "under other than honorable conditions."

If a veteran receives a discharge under other than honorable conditions, issued for an AWOL for a continuous period of at least 180 days (the situation here), the discharge bars a claim for veterans' benefits unless there are "compelling circumstances" to warrant the prolonged absence. 38 C.F.R. § 3.12(c)(6). A "discharge [under other-than-honorable conditions] is a

bar to the payment of benefits unless it is found that the person was insane at the time of committing the offense causing such discharge. . . ." 38 C.F.R. § 3.12(b); see also 38 C.F.R. § 3.354(a).

In 1976, the veteran submitted a claim for disability benefits for a cyst condition with the Department of Veterans Affairs ("VA") Regional Office ("RO"), which was denied as barred by Mr. Bejarano's other-than-honorable discharge. Mr. Bejarano thereafter unsuccessfully sought a discharge upgrade from the Army Discharge Review Board. In November 1984, the VA denied Mr. Bejarano JOBS program benefits because of his other-than-honorable discharge. Mr. Bejarano did not appeal this decision, and it became final.

In 2001, Mr. Bejarano filed a claim seeking benefits for various injuries, and the VA denied it, apparently relying on its November 1984 decision, which determined the status of his discharge and his eligibility for benefits. The VA informed Mr. Bejarano that he needed to submit new and material evidence to reopen his November 1984 claim. Ultimately, while the Board acknowledged Mr. Bejarano did submit new evidence, it refused to reopen the claim on the ground that the November 1984 decision was final, that the veteran's discharge thus barred the claim, and that the new evidence submitted did not qualify as material evidence of insanity at the time of committing the offense.

On appeal at the Veterans Court, Mr. Bejarano alleged errors in the Board's conclusion that new and material evidence had not been submitted on the issue of insanity. The Veterans Court affirmed.[1]

---

1. Mr. Bejarano also contended that the Board and the VA's hearing officers did not satisfy their duties to notify and explain the applicable regulations. The Veterans Court rejected his contentions, finding that he was either sufficiently notified by the Board and the VA's hearing officers or had actual knowledge of the basis for his prior denials. Mr. Bejarano does not argue these issues on appeal to this court.

## DISCUSSION

Under 38 U.S.C. § 7292, we have jurisdiction to review decisions of the Veterans Court on issues of law but not on issues of fact or application of law to fact. *See Morris v. Shinseki*, 678 F.3d 1346, 1351 (Fed.Cir.2012) (citing *Forshey v. Principi*, 284 F.3d 1335, 1338 (Fed.Cir.2002) (en banc)).

Under 38 C.F.R. § 3.156(a), a veteran may reopen a final claim by submitting new and material evidence. Material evidence is evidence that "relates to an unestablished fact necessary to substantiate the claim." 38 C.F.R. § 3.156(a). New and material evidence can be "neither cumulative nor redundant of the evidence of record ... and must raise a reasonable possibility of substantiating the claim." *Id.*

The new evidence submitted by Mr. Bejarano included character references, statements explaining the challenges he encountered during service, evidence that he suffered from post-traumatic stress disorder ("PTSD"), expert statements that Mr. Bejarano did not personally write the statement that he "hate[d] the Army," lay testimony about Mr. Bejarano's age, family hardship, mental issues, and drug use, as well as testimony that he got married, worked, and went on with his life after his discharge. It was apparently unclear whether the evidence of PTSD or mental issues related to the time of Mr. Bejarano's AWOL or only to some later time thereafter. The Board concluded that the "evidence merely confirms and elaborates upon the essential facts of record at the time of the November 1984 decision," Appellee's App. 17, and did not show that he was insane at the time of the AWOL. On appeal, the Veterans Court did not directly address this issue, finding that it was not properly raised by the veteran at the Veterans Court because he submitted only a "conclusory, unsupported statement in his opening brief." *Id.* at 2. Whether this contention was properly raised presents a fact issue not within our jurisdiction.

The veteran thus raises no legal issues within our jurisdiction.

## DISMISSED

### Costs

No costs.